**UNITED STATES, Appellee,**

v.

**Abdul Rahim NASRATY, Defendant–Appellant,**

**Charles B. Stone, Defendant.***

No. 10–4632–cr.

United States Court of Appeals,
Second Circuit.

Dec. 21, 2011.

Howard L. Jacobs, Esq., New York, NY, for Appellant.

Licha M. Nyiendo, Assistant United States Attorney (Jo Ann M. Navickas, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: JOSEPH M. McLAUGHLIN, GUIDO CALABRESI, REENA RAGGI, Circuit Judges.

## SUMMARY ORDER

Defendant Abdul Rahim Nasraty appeals from a judgment sentencing him to 48 months' imprisonment for conspiracy to distribute and possess with intent to distribute one or more kilograms of heroin. *See* 21 U.S.C. §§ 841(a)(1), (b)(1)(A), 846. Nasraty argues that his sentence is unrea-

* The Clerk of the Court is directed to amend the official caption to read as shown above.

sonable because the district court misidentified or overemphasized unfavorable factors over favorable factors, specifically, those prompting the government's departure motion under U.S.S.G. § 5K1.1. We review the challenged sentence "under a 'deferential abuse-of-discretion standard.'" *United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) *(en banc)* (quoting *Gall v. United States,* 552 U.S. 38, 41, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)). We assume familiarity with the underlying facts and record of the prior proceedings, which we reference only as necessary to explain our decision to affirm.

■ The district court made no procedural error in sentencing Nasraty. It correctly calculated Nasraty's Guidelines range, as Nasraty concedes; acknowledged that the Guidelines are advisory; heard the parties as to the sentence warranted by 18 U.S.C. § 3553(a); and made no clearly erroneous findings of fact. *See United States v. Cavera,* 550 F.3d at 190 (describing procedural error as including when district court "fails to calculate the Guidelines range ..., makes a mistake in its Guidelines calculation, ... treats the Guidelines as mandatory, ... does not consider the § 3553(a) factors, or rests its sentence on a clearly erroneous finding of fact"). Insofar as Nasraty complains that the district court referenced crimes such as murder and robbery, the record clearly shows that it was not ascribing such crimes to Nasraty, but was only explaining why it was not persuaded by his "everyone does it" argument to defend his own charged and uncharged conduct. Nor do we identify any procedural error in the extent of the district court's § 5K1.1 departure. *See United States v. Moe,* 65 F.3d 245, 251 (2d Cir.1995) (holding departure review limited to whether "departure was made in violation of the law or as a result of a misapplication of the Guidelines"); *see also United States v. Fernandez,* 443 F.3d 19, 26 (2d Cir.2006) (holding

that when defendant challenges procedural or substantive reasonableness of his sentence, "he effectively claims that the sentence, whether a Guidelines sentence or a non-Guidelines sentence, was 'imposed in violation of law'" under 18 U.S.C. § 3742(a)); *United States v. Kane,* 452 F.3d 140, 144 (2d Cir.2006) (reaffirming this aspect of *Fernandez* in challenge to procedural and substantive reasonableness of below-Guidelines sentence).

■ In the absence of any procedural error, our review here is limited to substantive unreasonableness, which we will not identify except in "exceptional cases" where a district court's sentence "cannot be located within the range of permissible decisions." *United States v. Cavera,* 550 F.3d at 189 (internal quotation marks omitted). That is not this case. Nasraty was subject to a 10–year mandatory minimum and a 70 to 87 months Guidelines range. In sentencing Nasraty to 48 months' incarceration, the district court considered the substantial assistance he had given to the government. At the same time, however, the district court considered less favorable facts falling well within 18 U.S.C. § 3553(a), such as Nasraty's under-reporting of income to the IRS before and after his arrest, indicative of both tax and Medicaid fraud; his failure to remedy that conduct; and his failure truthfully to disclose his criminal and substance abuse history to prosecutors and probation officers. To the extent the district court questioned whether Nasraty was still minimizing his income, that concern is sufficiently grounded in both Nasraty's past deceit and the cash nature of his earnings to preclude our identifying abuse. In any event, the record shows that the concern informed only the district court's decision as to the extent of sentencing mitigation warranted. The district court did not use the income concern as a ground to aggravate Nasraty's sentence. In sum, although Nasraty disagrees with the significance the

district court placed on relevant sentencing factors, we conclude that they "can bear the weight assigned [them] under the totality of the circumstances in [this] case."[1]  *United States v. Cavera,* 550 F.3d at 191.  Nasraty's sentence is therefore substantively reasonable.

For the foregoing reasons, the judgment of conviction is AFFIRMED.

1.  Nasraty's more favorable expectations regarding his sentence were not based on the terms of his plea agreement, in which the government expressly stated that it would neither recommend a particular sentence to the court nor make any representation to Nasraty regarding what his ultimate sentence would be.  Moreover, at the plea hearing, Nasraty confirmed that he had never been promised a particular sentence in exchange for his cooperation and guilty plea.